B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Latin America Media Management, LLC**

Debtor

Case No. _____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 417,580.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 288,160.15 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 23 | | 799,507.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 33 | | | |
| Total Assets | | | 417,580.00 | | |
| Total Liabilities | | | | 1,087,667.15 | |

B6A (Official Form 6A) (12/07)

In re  **Latin America Media Management, LLC**
_____
                                          Debtor

Case No. _____

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Latin America Media Management, LLC**                                    Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CitiBank (Doral Branch) Account 3290292780** | - | 5,480.00 |
| | | **Account 3290132112** | - | 0.00 |
| | | **Account 3290015417** | - | 0.00 |
| | | **Account 3290236636** | - | 0.00 |
| | | **Account 3290292722** | - | 0.00 |
| | | **Account 1458025577** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **1 painting** | - | Unknown |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Hartford Casualty Ins. (liability insurance)** | - | 0.00 |

Sub-Total >          5,480.00
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Latin America Media Management, LLC**       Case No. _____

                                               Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **United Healthcare Insurance (health insurance)** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Debtor/AR-$468,654.00** | - | 400,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | **Mastercard Worldwide (801 Brickell Avenue, Suite 1200 Miami, FL 33131-4945)** | - | 2,100.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    402,100.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                    Case No. _____
                                                    ,
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Exhibit "A" | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Exhibit "B" | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | See attached Exhibit "C" | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit "D" | - | 10,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Miscellaneous magazines | - | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 10,000.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 417,580.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

7. Intellectual Property

| Mark | Recorded Owner | Country | Class | Goods/Services | APP NO. APP DATE | REG. NO REG DATE |
|------|----------------|---------|-------|----------------|------------------|-------------------|
| LATIN TRADE | LATIN AMERICA MEDIA MANAGEMENT LLC | USA | 16 | Magazines | 75/022328 11/20/95 | 2175792 7/21/98 |
| LATIN TRADE | LATIN AMERICA MEDIA MANAGEMENT LLC | ARGENTINA | 16 | Magazines | 2033946 5/10/96 | 1776160 2/14/00 |
| LATIN TRADE | LATIN AMERICA MEDIA MANAGEMENT LLC | BRAZIL | 16 | Magazines | 819230251 5/20/96 | 819230251 2/06/01 |
| LATIN TRADE | LATIN AMERICA MEDIA MANAGEMENT LLC | COLOMBIA | 16 | Magazines | 96026759 5/24/96 | 193850 2/12/97 |
| LATIN TRADE | LATIN AMERICA MEDIA MANAGEMENT LLC | MEXICO | 16 | Magazines | 262935 5/20/96 | 532138 9/26/96 |
| LATIN TRADE | LATIN AMERICA MEDIA MANAGEMENT LLC | VENEZUELA | 16 | Magazines | 7054-96 5/20/96 | P199284 8/06/97 |
| BRAVO BUSINESS AWARDS | LATIN AMERICA MEDIA MANAGEMENT LLC | USA | 41 | Magazines | 75/417123 1/13/98 | 2317721 2/15/00 |



EXHIBIT
"A"

| LATINTRADE.COM | Exchange Solutions, Inc | USA | 35,42 | 35-Online retail services in the fields of books, magazines, maps, newsletters, and CD-ROMs; providing an on-line and global network site for others for the selling, buying and trading of products and services. 42-Computer services providing online articles in the fields of international business and travel | 75/903361 1/25/00 | 2554239 3/26/02 |
| LATINTRADE.COM | Exchange Solutions, Inc | ARGENTINA | 35 | 35-Online retail services in the fields of books, magazines, maps, newsletters, and CD-ROMs; providing an on-line and global network site for others for the selling, buying and trading of products and services. | 2298511 7/25/00 | |

| LATINTRADE.COM | Exchange Solutions, Inc | BRAZIL | 35 | 35-Online retail services in the fields of books, magazines, maps, newsletters, and CD-ROMs; providing an on-line and global network site for others for the selling, buying and trading of products and services. | 823001890 7/25/00 | |
| LATINTRADE.COM | Exchange Solutions, Inc | CHINA | 35 | 35-Online retail services in the fields of books, magazines, maps, newsletters, and CD-ROMs; providing an on-line and global network site for others for the selling, buying and trading of products and services. | 2000110454 7/25/00 | 1764286 5/07/02 |
| LATINTRADE.COM | Exchange Solutions, Inc | COLOMBIA | 35 | 35-Online retail services in the fields of books, magazines, maps, newsletters, and CD-ROMs; | 55612 7/25/00 | |

| | | | | providing an on-line and global network site for others for the selling, buying and trading of products and services. | | |
|---|---|---|---|---|---|---|
| LATINTRADE.COM | Exchange Solutions, Inc | MEXICO | 35 | 35-Online retail services in the fields of books, magazines, maps, newsletters, and CD-ROMs; providing an on-line and global network site for others for the selling, buying and trading of products and services. | 438334 7/25/00 | |
| LATINTRADE.COM | Exchange Solutions, Inc | VENEZUELA | 35 | 35-Online retail services in the fields of books, magazines, maps, newsletters, and CD-ROMs; providing an on-line and global network site for others for the selling, buying and trading of products and services. | 29141-2000 7/25/00 | |

| LATINTRADE.COM | Exchange Solutions, Inc | ARGENTINA | 42 | 42-Computer services providing online articles in the fields of international business and travel | 2298512 7/25/00 | |
|---|---|---|---|---|---|---|
| LATINTRADE.COM | Exchange Solutions, Inc | BRAZIL | 42 | 42-Computer services providing online articles in the fields of international business and travel | 823001911 7/25/00 | |
| LATINTRADE.COM | Exchange Solutions, Inc | CHINA | 42 | 42-Computer services providing online articles in the fields of international business and travel | 2000110455 7/25/00 | |
| LATINTRADE.COM | Exchange Solutions, Inc | COLOMBIA | 42 | 42-Computer services providing online articles in the fields of international business and travel | 55611 7/25/00 | |
| LATINTRADE.COM | Exchange Solutions, Inc | MEXICO | 42 | 42-Computer services providing online articles in the fields of international business and travel | 438277 7/25/00 | 680302 11/30/00 |
| LATINTRADE.COM | Exchange Solutions, Inc | VENEZUELA | 42 | 42-Computer services providing online articles in the fields of | 12942-2000 7/25/00 | |

| | | | international business and travel | | |
|---|---|---|---|---|---|

COPYRIGHTS

1) USA           Latin Trade
                 Registrant: Latin America Media Management LLC

2) USA           Latin Trade Mexico
                 Registrant: Latin America Media Management LLC

3) MEXICO        Latin Trade
                 Registrant: Latin America Media Management LLC

URLS

| WWW.NETWORKSOLUTIONS.COM | | |
|---|---|---|
| Domain | account | expiration |
| latintrade.com | 21985438 | January 01, 2009 |
| revistalatintrade.com | 21985438 | December 06, 2008 |
| ltbravo.com | 21985438 | January 19, 2010 |
| bravobusiness.com | 21985438 | January 23, 2010 |
| bravonegocios.com | 21985438 | January 24, 2010 |
| premiosbravo.com | 21985438 | February 21, 2010 |
| | | |
| WWW.GODADDY.COM | | |
| LTCEO.COM | | 5/21/2009 |
| LTCFO.COM | | 5/21/2009 |
| LTCIO.COM | | 5/21/2009 |
| LTDESTINOS.COM | | 2/1/2010 |
| LTELITE.COM | | 1/17/2009 |
| LTMBA.COM | | 8/18/2008 |
| LTSURVEY.COM | | 5/21/2009 |
| MEDIASOLUTIONSRESEARCH.COM | | 8/18/2008 |
| | | |
| | | |
| | | |

8.  Licenses, Franchises or other intangibles.

Latin Trade magazine—Promotional literature, customer lists and other
sales-related materials, as well as articles and images for current and
past issues and supplements in all languages.
English, Spanish, Portuguese
January 1993 through May 2008

LT Elite magazine--sales and promotional literature, customer lists and
other sales-related materials, as well as articles and images for
current and past issues in all languages.
Spanish and Portuguese
November 2004 through June 2008

CIP magazine--Sales and promotional literature, customer lists and
other sales-related materials, as well as articles and images for
current and past issues in all languages.
English and Spanish
December 2004 through April 2008

Latintrade.com--Sales and promotional literature, customer lists and other
sales-related materials, as well as articles and images for current and
past issues in all languages.
English, Spanish and Portuguese

Ltbravo.com--Sales and promotional literature, customer lists and other
sales-related materials, as well as articles and images for current and
past issues in all languages.
English, Spanish and Portuguese

ltelite.com--Sales and promotional literature, customer lists and other
sales-related materials, as well as articles and images for current and
past issues in all languages.
English, Spanish and Portuguese

ltdestinos.com--Sales and promotional literature, customer lists and
other sales-related materials, as well as articles and images for
current and past issues in all languages.
English, Spanish and Portuguese

ltmba.com--Sales and promotional literature, customer lists and other
sales-related materials, as well as articles and images for current and
past issues in all languages.
English, Spanish and Portuguese

ltsurvey.com--Saes and promotional literature, customer lists and other
sales-related aterials, as well as articles and images for current and
past issues in all languages.
English, Spanish and Portuguese


EXHIBIT
"B"

eNewsletters Careers, Travel, Companies, Logistics, Panorama, LT Monthly --Sales and promotional literature, customer lists and other sales-related materials, as well as articles and images for current and past issues in all languages.
English, Spanish and Portuguese

Events including Executive Roundtables, Executive Half-day Forums and the Bravo Business Awards (collectively, "Events")--Saes and promotional literature, customer lists and other sales-related materials, as well as articles and images for current and past issues in all languages.

All subscribers lists, opt-in emails and any other similar databases of registered users.

EXHIBIT B
Contracted Inventory in Latin Trade Magazine, online formats and events
28-Mar-08

| Month of Event (for Accounting period) | Apr | May | Jun | Jul | Aug | Aug | Sep | Sep | Oct | Nov | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL NET REVENUE** | $123,364 | $28,140 | $24,410 | $84,524 | $50,199 | $50,920 | $10,100 | $49,130 | $5,100 | $750 | **$440,764** |
| Issue Month | May | June | July | Aug | Sept | Sept | Oct | Oct | Nov/Bravo | Dec | TOTAL |
| **PRINT** | LT | Elite | LT | LT | Elite | LT | Elite | LT | Elite | LT | L/T/ELITE |
| **TOTAL PRINT REVENUE** | $121,639 | $27,715 | $24,410 | $84,099 | $50,199 | $50,495 | $10,100 | $49,130 | $5,100 | $750 | **$437,664** |
| Banco Mercantil | $14,365 | | | $14,365 | $14,365 | $14,365 | | $14,365 | | | $71,825 |
| IHG | $10,100 | $7,055 | $10,100 | $10,100 | $5,000 bonus | $10,100 | $5,000 bonus | | | | $60,600 |
| LAN | $10,000 | $2,100 | $10,000 | $10,000 | $9,100 | $10,000 | | | | | $57,300 |
| IPAT | $14,127 | | $14,127 | $14,127 | | | | | | | $42,381 |
| Hamburg Sud | $7,523 | $2,508 | | $7,523 | $2,508 | $7,523 | | | | | $27,583 |
| Delta Airlines | $12,714 | | | $12,714 | | | | | | | $25,428 |
| Visa | $12,376 | | | $12,376 bonus | | | | | | | $24,752 |
| Seaboard Marine | $6,500 | | | $6,500 | $6,500 | $6,500 | | | | | $19,500 |
| Alianza | $2,508 | $2,508 | | $2,508 | $2,508 | $2,508 | | $2,508 | | | $15,045 |
| Intermarine | $5,000 | | | $5,000 | $5,000 | $5,000 | | | bonus | | $15,000 |
| HP (PSG) | $7,167 | $7,167 | | | | | | | | | $14,334 |
| HSBC | | | | | $13,872 | | | | | | $13,872 |
| FedEx | $13,532 | | | | | | | | | | $13,532 |
| MSC | $3,128 | $3,128 | | $3,128 | $3,128 | | Bonus | | | | $12,512 |
| TECDO | $7,500 | | | $7,500 | | | | | | | $7,500 |
| Port of Houston | $2,500 | $2,500 | | | $2,500 | $2,500 | | | | | $7,500 |
| Univ Adolfo Iban | | | | $6,000 | | | | | | | $6,000 |
| LatPro | $750 | $750 | | $750 | | $750 | | | | $750 | $3,000 |

| **TOTAL INTERNET REVENUE** | $1,825 | $425 | $425 | $425 | $425 | | | | | | **$3,100** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSC | $425 | $425 | $425 | $425 | $425 | | | | | | $1,700 |
| T-bird online | $1,400 | | | | | | | | | | $1,400 |



EXHIBIT
tabbies®
"C"

EXHIBIT B
Contracted Inventory in Latin Trade Magazine, online formats and events
28-Mar-08

Page 2 of 2

| Month of Event (for accounting period): | Jan $ | Feb $ | Mar $ | Apr $ | May $ | Jun $ | Jul $ | Aug $ | Sep $ | Oct $ | Nov $ | TOTAL $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Events** | - | - | - | - | - | - | - | - | - | 79,000 | 74,750 | 178,750 |
| Bracewell & Giuliani | | | | | | | | | | 24,000 | | 24,000 |
| Visa | | | | | | | | | | 30,000 | | 30,000 |
| IHG | | | | | | | | | | | 38,750 | 38,750 |
| DHL | | | | | | | | | | | 38,000 | 38,000 |
| HP | | | | | 25,000 | | | | | | | 25,000 |
| BBVA | | | | | | 25,000 | | | | 25,000 | | 25,000 |
| | | | | | | | | | | | | |
| Pre-paid | | | | | | 25,000 | | | | 54,000 | 36,000 | 90,000 |
| | | | | | | | | | | | | |
| Net Event Revenue | | | | | | | | | | | | 88,750 |

Bracewell & Giuliani — Two General Counsel Roundtable Breakfasts, 10-15 general counsels each
CEO Roundtable Breakfast in Sao Paulo, 10-15 CEOs
HP — Half-day CFO Forum to be held in Sao Paulo or Buenos Aires, 30-40 CFOs
VISA
BBVA — Half-day CFO Forum to be held in Miami on Sept. 12, 20-30 CFOs

IHG — Bravo Business Awards sponsorship to be held Oct. 23-24 in Miami
DHL — First of two-year Bravo Business Award sponsorship to be held Oct. 23-24 in Miami, $36,000 per year

Exhibit C                                                    Page 1 of 3
Assets excluded from this transaction
            28-Mar-08

1. The office lease agreement regarding the offices located at 95 Merrick Way, Suite 600, Coral Gables, FL 33134 executed between Freedom Communications Inc. and Latin America Media Management LLC (the "Miami Lease");

2. all cash, cash equivalents and bank accounts owned or held by Seller;

            Latin American Media Management LLC
            Citibank
            8750 Doral Boulevard
            Miami, FL 33178
            ABA#            266086554
            SWIFT           CITIUS33
            Account #       3290236636
            Account #       3290292780

3. All Seller accounts receivable, notes and other amounts receivable from third parties (including, without limitation, customers and employees) as of or before the Closing Date, including, without limitation, all amounts receivable under invoices for services performed by Seller on or before April 30, 2008;

Exhibit C
Assets excluded from this transaction
28-Mar-08

LT Print & Internet Revenue

Page 2 of 3

| Month of Event (for Accounting period) | Jan | Feb | Mar | Apr | May | | TOTAL |
|---|---|---|---|---|---|---|---|
| **TOTAL NET REVENUE** | $351,276 | $148,467 | $278,115 | | $1,826 | | $779,687 |

| PRINT | Jan/Feb (LT) | March (LT) | April (LT) | Elite | May (LT) | LT/ELITE | TOTAL |
|---|---|---|---|---|---|---|---|
| **TOTAL PRINT REVENUE** | $306,160 | $118,276 | $216,423 | $28,985 | | | $668,843 |
| IHG | $46,935 | $10,100 | $10,100 | $10,100 | | | $77,235 |
| Banco Mercantil | | | $7,055 | $7,310 | | | $14,365 |
| LAN | $9,100 | $10,000 | | $2,100 | $7,000 | | $28,200 |
| IPAT | $14,127 | | $14,127 | | | | $28,254 |
| FedEx | $13,532 | $13,532 | $13,532 | | | | $40,596 |
| Visa | $12,376 | $12,376 | | | | | $24,752 |
| ICSC | $15,827 | $15,827 | $15,827 | | | | $47,481 |
| Citigroup | $22,000 | | $17,500 | | | | $39,500 |
| Delta Airlines | | $12,714 | | | | | $12,714 |
| Hamburg Sud | $2,508 | | $2,508 | | | | $5,015 |
| HSBC | | | $17,900 | | | | $17,900 |
| Construct. P. Gomez | | $14,552 | $14,552 | | | | $29,104 |
| Seaboard Marine | $8,000 | | | | | | $8,000 |
| Mastercard | $27,200 | | | | | | $27,200 |
| Alianza | $7,523 | | | | | | $7,523 |
| Chopard | | | | | | | $21,675 |
| Intermarine | $5,000 | | | | | | $5,000 |
| University of Miami | $9,600 | | | $9,350 | | | $18,950 |
| Richemont – Cartier only | | | | | | | $18,800 |
| MSC | $2,703 | $3,128 | | | | | $5,831 |
| Marriott | $18,000 | | | | | | $18,000 |
| CO.VALE DO RIO DOCE | $15,827 | | | | | | $15,827 |
| Banco do Brasil | | | $15,181 | | | | $15,181 |
| TECDO | | $7,500 | $7,500 | | | | $15,000 |
| HP (PSG) | | | | | | | $0 |
| Promperu | | $13,500 | | | | | $13,500 |
| Starwood hotels | $12,850 | | | | | | $12,850 |
| HP (TSG) | $12,376 | | | | | | $12,376 |
| Univ Adolfo Iban | $6,000 | | | | | | $6,000 |
| Arab emirates –BSA | $2,295 | $4,590 | $4,590 | | | | $11,475 |
| AvisBudget | $11,000 | | | | | | $11,000 |
| TAM BRAZILIAN | $10,837 | | | | | | $10,837 |
| Port of NY/NJ | | | $10,654 | | | | $10,654 |
| Port of Houston | | | $2,500 | | | | $2,500 |
| Agility | | | $9,384 | | | | $9,384 |
| Radisson hotels | $9,300 | | | | | | $9,300 |
| Kellogg Exec Ed | | | $9,160 | | | | $9,160 |
| Uni Andes | $3,000 | | $5,420 | | | | $8,420 |
| Embraer | $7,056 | | | | | | $7,956 |
| COPA | $7,701 | | | | | | $7,701 |
| HCA Healthcare | | | $5,750 | | | | $5,750 |
| Bco de Guatemala | $5,420 | | | | | | $5,420 |
| Univ. of Miami Medicine | | | $4,607 | | | | $4,607 |
| LatPro | $750 | | $750 | | | | $1,500 |
| GRAPHIA ALLIANCE | $4,250 | | | | | | $4,250 |
| Univ ICESI | | | $3,000 | | | | $3,000 |
| FIU | $2,500 | | $3,000 | | | | $2,500 |

Exhibit C

Page 3 of 3

Assets excluded from this transaction

28-Mar-08

| TOTAL INTERNET REVENUE | $45,110 | $28,182 | $33,708 | $0 | $1,825 | $108,824 |
|---|---|---|---|---|---|---|
| UAI MBA Challenge | $13,333 | $6,667 | | | | $20,000 |
| MBA challenge Third | $13,333 | $6,667 | | | | $20,000 |
| Bodogife.com | | $7,231 | | | | $7,231 |
| T-bird online | $2,800 | $1,400 | $1,400 | | $1,400 | $7,000 |
| CISCO CANADA | $2,583 | $1,292 | $1,292 | | | $5,167 |
| CISCO UAE/NIGERIA/SOUTH AFRICA | 2500 | 1250 | 1250 | | | 5000 |
| CISCO UAE/NIGERIA/SOUTH AFRICA | | | 200 | | | 5000 |
| CISCO BRAZIL | $2,500 | $1,250 | $1,250 | | | $5,000 |
| INTTRA | $3,510 | | | | | $3,510 |
| MSC | $850 | $425 | | | $425 | $1,700 |
| FIU | $2,500 | 2000 | | | | $2,500 |
| Cisco Canada | $1,200 | | | | | $1,200 |
| Centrum online | | | $516 | | | $516 |
| World Trade Institute | | | 300 | | | $300 |
| Cisco Canada | | | $7,500 | | | $7,500 |
| Cisco TNT | | | | | | |
| UniAndes | | | $20,000 | | | |

## LATIN AMERICA MEDIA MANAGEMENT LLC
## INVENTORY FIXED ASSETS
## AS OF APRIL 1, 2008

| ROOM NUMBER | A DESK | B TABLE | C CHAIR | D COMPUTER | E MONITOR | F CABINET | G WALL UNIT | H BOOKCASE | I PHONE | J OTHER | K PROJECTOR | L SOFA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | 2 | 2 | 6 | 1 | | 1 | | | 1 | 3 | 1 | 1 |
| 605 | 2 | | 3 | | 1 | | | 2 | 1 | | | |
| 604 | 2 | | 1 | | 1 | 1 | | 1 | 2 | 3 | | |
| 603 | 2 | | 4 | | | 1 | | 2 | 3 | | | |
| 602 | 2 | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | | |
| 601 | 2 | 1 | 1 | | | 3 | | 5 | 2 | 1 | | |
| 607 | | | | | | | | | | 3 | | |
| 609 | 3 | | 2 | 1 | 1 | | | | 1 | 1 | | |
| 610 | 1 | | | | | | 1 | | | 1 | | |
| 611 | | | | | | 4 | | 7 | 1 | 1 | | |
| 613-a | 1 | | 2 | 1 | 1 | 2 | | | 1 | | | |
| 613-b | 1 | | 1 | 1 | 1 | 2 | | | 1 | | | |
| 613-c | 1 | | 1 | 1 | 1 | 5 | | | 1 | | | |
| 613-d | 1 | | 1 | 1 | 1 | 2 | | | 1 | | | |
| 613-e | 1 | | 1 | 1 | | 2 | | 1 | 1 | | | |
| 613-f | 1 | | 1 | | | | | 3 | | | | |
| 614 | 1 | | | | | | | 6 | | | | |
| 615 | 1 | | 1 | | | 2 | | 11 | | 1 | | |
| 619 | | 1 | | | | 1 | | | | | | |
| 626 | 1 | | | | | | | | | 1 | | |
| 621 | 8 | | 3 | 6 | 4 | 3 | | | 2 | 2 | | |
| 618 | 3 | | 1 | | 1 | 1 | | 2 | 1 | | | |
| 600 | 4 | | 1 | | 4 | 1 | 1 | 1 | 2 | | | |
| 624 | 4 | 1 | 7 | 17 | 5 | 5 | | 1 | 2 | 11 | | |
| 633 | 1 | 1 | 3 | 1 | 1 | | | | | | | 1 |
| 632 | 1 | | 3 | 1 | 1 | 1 | | 1 | 1 | | | |
| 631 | 1 | | 3 | 1 | 1 | 2 | | 3 | 1 | | | |
| 630 | 2 | 1 | 2 | 2 | 1 | 2 | | | 1 | | | |
| 629 | 2 | | 2 | 2 | 2 | | | 2 | 2 | | | |
| 628 | 2 | 2 | 2 | | | 1 | 2 | 1 | 2 | | | |
| 627 | 3 | 1 | 4 | 1 | 1 | 2 | | 1 | 2 | | 1 | 1 |
| TOTAL | 54 | 10 | 56 | 38 | 30 | 46 | 6 | 52 | 34 | 29 | 1 | 2 |

EXHIBIT
"D"
tabbies

B6D (Official Form 6D) (12/07)

In re __Latin America Media Management, LLC__          Case No. _____

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__   continuation sheets attached

                                           Subtotal
                  (Total of this page)

                                           Total     **0.00**     **0.00**
          (Report on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Latin America Media Management, LLC**                                    Case No. _____
                                                                    ,
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**    continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                          Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Severence claim | | | | | |
| Marisol Rueda Palenque 61-301 Colonia Navarrete Mexico | - | | | | X | X | X | | 0.00 |
| | | | | | | | | 9,270.77 | 9,270.77 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to                      Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)   | 9,270.77 | 9,270.77 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                    Case No. _____
                            Debtor

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | | Taxes | | | | | | |
| **Internal Revenue Service Special Procedures Function P.O. Box 17167, Stop 5730 Fort Lauderdale, FL 33318** | - | | | | | X | 264,659.34 | 0.00 | 264,659.34 |
| Account No. | | | | | | | | | |
| **State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668** | - | | | | | | 14,230.04 | 0.00 | 14,230.04 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 278,889.38 | 0.00 | 278,889.38

Total (Report on Summary of Schedules) — 288,160.15 | 0.00 | 288,160.15

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re  **Latin America Media Management, LLC**
                                                                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**90 Minute Courier Inc**<br>**6883 NW Third Avenue**<br>**Miami, FL 33138** | - | | **2008**<br>**2008 Services Rendered** | | | | 184.00 |
| Account No.<br><br>**A Printers Inc.**<br>**6364 NW 82nd Avenue**<br>**Miami, FL 33166** | - | | **2008**<br>**Trade debt** | | | | 2,925.00 |
| Account No.  **T000675875**<br><br>**Ajilon Professional Staffing**<br>**Dept CH 14031**<br>**Palatine, IL** | - | | **2007 -- Services Rendered** | | | | 171.00 |
| Account No.<br><br>**Allied Administrators**<br>**PO Box 49793**<br>**San Francisco, CA 94145** | - | | **2008**<br>**2008 Services Rendered** | | | | 1,037.00 |
| **22**  continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 4,317.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latin America Media Management, LLC**                                            Case No. _____
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | 2008 Trade debt | | | | |
| Allison Murray 2580 Highway 360 Miami, FL 33234 | - | | | | | | | | 460.00 |
| Account No. | | | | | 2007 -- 2008 Trade debt | | | | |
| Amcham SAO Paulo Rua Da Paz, 1431 Sao Apulo | - | | | | | | | | 25,200.00 |
| Account No. | | | | | 2007 Trade debt | | | | |
| American Airlines 4333 Amon Carter Blvd Fort Worth, TX 78156 | - | | | | | | | | 4,320.00 |
| Account No. | | | | | 2007 Trade debt | | | | |
| American Express PO Box 36001 Fort Lauderdale, FL 33336 | - | | | | | | | | 9,364.00 |
| Account No. | | | | | 2007 -- 2008 Trade debt | | | | |
| American Express PO Box 36002 Fort Lauderdale, FL 33336 | - | | | | | | | | 4,012.00 |

Sheet no. __1__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**43,356.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Latin America Media Management, LLC**                           Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J c | | | | | |
| **Account No.** | | | | | 2008<br>Trade debt | | | | |
| **Ana Artigas Lopez<br>Colombes, 1327<br>Apto 201<br>Montevideo, Uruguay** | - | | | | | | | | 175.00 |
| **Account No.** | | | | | Trade Debt | | | | |
| **Ana Rojas<br>Laipat Nagar 2, A55-B<br>C.P. 1140024<br>New Dehli, India** | - | | | | | | | | 600.00 |
| **Account No.** | | | | | 2007<br>Trade debt | | | | |
| **Andree-Marie Dussault<br>6150 Duboise<br>Apt 6J<br>H352V2<br>Montreal, Canada** | - | | | | | | | | 1,000.00 |
| **Account No.** | | | | | Trade debt | | | | |
| **Assurant Employee Benefit<br>PO Box 807009<br>Kansas City, MO 64184** | - | | | | | | | | 759.00 |
| **Account No.** | | | | | 2007 -- 2008<br>2007 & 2008 Services Rendered | | | | |
| **AT&T<br>PO Box 13148<br>Newark, NJ** | - | | | | | | | | 1,880.00 |

Sheet no. __2__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,414.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latin America Media Management, LLC**                    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | 2008 2008 Services Rendered | | | | |
| AT&T PO Box 106252 Atlanta, GA 30348 | - | | | | | | | | 1,691.00 |
| Account No. | | | | | 2008 2008 Services Rendered | | | | |
| AT&T PO Box 105262 Atlanta, GA 30348 | - | | | | | | | | 252.00 |
| Account No. | | | | | 2007 Trade debt | | | | |
| Bank of America PO Box 600073 City Of Industry, CA 91716 | - | | | | | | | | 6,112.00 |
| Account No. | | | | | Trade debt | | | | |
| Basham Ringe Y Correa S.C. Paseo De Los Tamarindos, 400-A PISO Mexico | - | | | | | | | | 6,145.00 |
| Account No. | | | | | 2008 Trade debt | | | | |
| Bast Associates, Inc 1810 18th Lane Lake Worth, FL 33463 | - | | | | | | | | 2,876.00 |

Sheet no. **3** of **22** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,076.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                                    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2006 | | | | |
| **Biltmore Hotel 1200 Anastasia Avenue Miami, FL** | - | | Vendor | | | | 9,351.00 |
| Account No. | | | Services Rendered | | | | |
| **Bracewell & Giuliani 711 Louisiana Street Houston, TX 77702** | - | | | | | | 24,000.00 |
| Account No. | | | 2008 | | | | |
| **Bryan Kay PO Box 0252240 Miami, FL 33102** | - | | Trade debt | | | | 350.00 |
| Account No. | | | Trade debt | | | | |
| **BSA Consultants Sabih AHMAD PO Box 27632 Office Tower, Al Ghurair City Dubal United Arab Emirates** | - | | | | | | 1,148.00 |
| Account No. | | | 2007 | | | | |
| **Business Computer Associates 8813 NW 23rd Street Miami, FL** | - | | Trade debt | | | | 275.00 |

Sheet no. __4__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          35,124.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **2008** **Trade Debt** | | | | |
| **Carlos Montoya Cueto** **Panama** | | - | | | | | 4,201.00 |
| Account No. | | | **2007** **2007 Services Rendered** | | | | |
| **Celtic Communications** **601 N Congress Avenue** **Suite 11** **Delray Beach, FL 33445** | | - | | | | | 180.00 |
| Account No. | | | **2007 -- 2008** **2007-2008 Services Rendered** | | | | |
| **CIT Technology Financial Services, Inc.** **21146 Network Place** **Chicago, IL 60673** | | - | | | | | 3,851.00 |
| Account No. | | | **2007 -- 2008** **Trade debt** | | | | |
| **Citicorp Vendor Finance Inc** **PO Box 7247 - 0118** **Philadelphia, PA 19170** | | - | | | | | 17,024.00 |
| Account No. | | | **Trade debt** | | | | |
| **Creative Air Express** **200 Parkway Drive South** **Hauppauge, NY 11788** | | - | | | | | 765.00 |

Sheet no. __5__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        26,021.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**
_____
                          Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade debt** | | | | |
| **Cristina Adams** **627 W Cliveden Street** **Philadelphia, PA 19119** | - | | | | | | **500.00** |
| Account No. | | | **2007** **Trade debt** | | | | |
| **Cross Roads Mailing Services** **4572 East Eisenhower Circle** **Anaheim, CA 92807** | - | | | | | | **1,253.00** |
| Account No. | | | **2007 -- 2008** **2007-2008 Services Rendered** | | | | |
| **Devine Goodman Pallot & Wells** **777 Brickell Avenue** **Suite 850** **Miami, FL 33131** | - | | | | | | **967.00** |
| Account No. | | | **2007 -- 2008** **Trade debt** | | | | |
| **DHL Express (USA)** **PO Box 4723** **Houston, TX 77210** | - | | | | | | **8,990.00** |
| Account No. | | | **Trade debt** | | | | |
| **DHL Latin America** **8100 SW 10th Street** **Fort Lauderdale, FL 33324** | - | | | | | | **36,000.00** |

Sheet no. __6__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**47,710.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H / W / J / C | | | | | |
| Account No. | | | 2007 Trade debt | | | | |
| **Direct Mail Expertise 4115 NW 159th Street Miami, FL 33014** | - | | | | | | 650.00 |
| Account No. | | | 2007 Trade Debt | | | | |
| **Docutek 1011 SW 30th Avenue Deerfield Beach, FL 33442** | - | | | | | | 2,931.00 |
| Account No. | | | 2007 -- 2008 Trade debt | | | | |
| **Doralisa Pilarte 3513 Devon Drive Falls Church, VA 20042** | - | | | | | | 5,381.00 |
| Account No. | | | 2007 Trade debt | | | | |
| **Economatica Inc 1400 Old Country Road Suite 200 A Westbury, NY 11590** | - | | | | | | 3,000.00 |
| Account No. | | | 2007 Trade debt | | | | |
| **Eduardo Acquarone Rua Cardoso Se Almeida, 1818 Apt 181, 5013 Sao Paulo, Brazil** | - | | | | | | 525.00 |

Sheet no. __7__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **12,487.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Latin America Media Management, LLC**                          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | 2007 -- 2008 Trade debt | | | | |
| Eduardo Coronado Los Pozos 7143 Depto 904 Las Condes Santiago, Chile | - | | | | | | | | 10,040.00 |
| Account No. | | | | | 2007 -- 2008 Trade Debt | | | | |
| Elliance 600 River Avenue, #20 Pittsburgh, PA 15212-5935 | - | | | | | | | | 4,866.00 |
| Account No. | | | | | 2007 Trade Debt | | | | |
| Fidelity Institutional O Com PO Box 73307 Chicago, IL 60673 | - | | | | | | | | 850.00 |
| Account No. | | | | | Landlord | | | | |
| Freedom Communications, Inc. 17666 Fitch Irvine, CA 92614 | - | | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| G3 Worldwide (US) Inc PO Box 917 Melville, NY 11747 | - | | | | | | | | 13,764.00 |

Sheet no. __8__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          29,520.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2007<br>Trade Debt | | | | |
| **Gables Discount Beverage**<br>PO Box 557125<br>Miami, FL 33255 | | - | | | | | | | 248.00 |
| Account No. | | | | | 2007<br>Trade debt | | | | |
| **Gabriela Fuini**<br>813 SE 11th Court<br>Fort Lauderdale, FL 33316 | | - | | | | | | | 1,450.00 |
| Account No. | | | | | 2007<br>Trade debt | | | | |
| **Gariela Balcazar Ramirez**<br>Alejandro Dumas 122<br>Colonia Polanco<br>Mexico City, Mexico | | - | | | | | | | 154.00 |
| Account No. | | | | | Trade debt | | | | |
| **General S. of the OAS**<br>1889 F Street<br>Washington, DC 20006 | | - | | | | | | | 15,000.00 |
| Account No. | | | | | 2008<br>Trade debt | | | | |
| **Getty Images, Inc.**<br>PO Box 953604<br>Saint Louis, MO 63195-3604 | | - | | | | | | | 1,046.00 |

Sheet no. __9__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,898.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 2007 -- 2008 Trade Debt | | | | |
| Greater Bay Capital PO Box 7777 Miami, FL 33148 | | - | | | | | | 848.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Greg Brown 601 Bracken Wood Cove Miami, FL 33148 | | - | | | | | | 600.00 |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| Hugo Carlos Martinez Cerrada De Cerezos NRO 1 Colonia Arenal De Guai Mexico | | - | | | | | | 658.00 |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| Hypernia PO Box 347615 Coral Gables, FL | | - | | | | | | 900.00 |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| Ink, Inc. 71 Berkely Avenue San Anselmo, CA 94960 | | - | | | | | | 4,200.00 |

Sheet no. __10__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,206.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latin America Media Management, LLC**                                    Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| Isma Ltda Rua Marquez De Oliveira 469 Galpao Sao Paulo, Brazil | - | | | | | | | 10,186.00 |
| Account No. | | | | 2008 Trade Debt | | | | |
| JMA Consultants, Inc. 8700 SW 142nd Street Miami, FL 33176 | - | | | | | | | 688.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Jorge F. Garreton TD Canada Trust 3031 Keele Street Downsviewon, Canada | - | | | | | | | 500.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Jose Orozco 4539 S. Christiana Chicago, IL 60632 | - | | | | | | | 400.00 |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| Juan Pedro Tomas 46  No 610 3 "C" La Plata Buenos Aires, Argentina | - | | | | | | | 2,160.00 |

Sheet no. __11__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,934.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                                    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **2008** **Trade debt** | | | | |
| **Kenneth Rapoza** **7 Greenfield Road** **Westport, MA 02790-4807** | - | | | | | | | | 2,200.00 |
| Account No. | | | | | **2007 -- 2008** **2007-2008 Services Rendered** | | | | |
| **Knobbe, Marten, Olson & Bear LLP** **2040 Main Street, 14th Floor** **Irvine, CA 92614** | - | | | | | | | | 2,350.00 |
| Account No. | | | | | **Trade debt** | | | | |
| **Lampada Solucoes Consultor** **Alameda Vicente Pinzon 144** **Vila Olimpia** **Sao Paulo** | - | | | | | | | | 8,000.00 |
| Account No. | | | | | **Trade debt** | | | | |
| **Lan Airlines** **Ave Presidente Riesco 5711** **Piso 18** **Santiago, Chile** | - | | | | | | | | 85,500.00 |
| Account No. | | | | | **Trade debt** | | | | |
| **Landov, LLC** **244 5th Avenue** **New York, NY 10001** | - | | | | | | | | 7,200.00 |

Sheet no. __**12**__ of __**22**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                105,250.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                                    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| Landov, LLC 244 5th Avenue New York, NY 10001 | | - | | | | | | 9,920.00 |
| Account No. | | | | Trade debt | | | | |
| Laura Ardila Arrieta Autopista Norte Numero 131-70 Bogota, Colombia | | - | | | | | | 370.00 |
| Account No. | | | | 2007 Trade debt | | | | |
| Linaloe Rodriguez Flores Ave Insurgentes Sur 2111 Colonia San Angel Mexico City, Mexico | | - | | | | | | 161.00 |
| Account No. | | | | 2006 Trade debt | | | | |
| Lisa K. Wing 7979 NW 21st Street Miami, FL 33122 | | - | | | | | | 1,500.00 |
| Account No. | | | | 2008 2008 Services Rendered | | | | |
| Lisa M. Turner 1155 Brickell Bay Drive NRO 1110 Miami, FL 33131 | | - | | | | | | 1,725.00 |

Sheet no. __13__ of __22__ sheets attached to Schedule of          Subtotal          13,676.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latin America Media Management, LLC**                                    Case No. _____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 Trade debt | | | | |
| **Margarida M. De Oliveira Rua Carlos Weber 1419 CJ 12 Sao Paulo, Brazil** | | - | | | | | 422.00 |
| Account No. | | | 2007 Trade debt | | | | |
| **Margarita Andino 982 NE 133rd Court Miami, FL 33182** | | - | | | | | 4,123.00 |
| Account No. | | | 2007 -- 2008 Trade debt | | | | |
| **Maria Elena Verdezoto 18 DE Septiembre 413 Avenida Amazonas Quito, Ecuador** | | - | | | | | 540.00 |
| Account No. | | | 2007 Trade debt | | | | |
| **Mariana Guma Montalvo Oaxaca Nro 96 Col Hip Condesa Mexico** | | - | | | | | 448.00 |
| Account No. | | | 2007 Trade debt | | | | |
| **Marisol Rueda Carro Palenque 61-301 Colonia Navarrete Mexico** | | - | | | | | 5,400.00 |

Sheet no. __14__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,933.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                                    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marisol Rueda Carro**<br>**Palenque 61-301**<br>**Colonia Navarrete**<br>**Mexico** | - | | **2008**<br>**Trade debt** | | | | 561.00 |
| Account No.<br><br>**Marisol Rueda Carro**<br>**Palenque 61-301**<br>**Colonia Navarrete**<br>**Mexico** | - | | **2007**<br>**Trade debt** | | | | 75.00 |
| Account No.<br><br>**Meghan Sapp**<br>**3479 Johnson Avenue**<br>**San Luis Obispo, CA 93401** | - | | **2007**<br>**Trade debt** | | | | 600.00 |
| Account No.<br><br>**Miami Limousine Corp**<br>**9737 NW 41st Street, #317**<br>**Miami, FL 33178** | - | | **2007**<br>**2007 Services Rendered** | | | | 1,904.00 |
| Account No.<br><br>**More-Tech Business**<br>**8133 NW 66th Street**<br>**Miami, FL 33166** | - | | **2007**<br>**Trade debt** | | | | 511.00 |

Sheet no. __15__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,651.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                                    Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2007 -- 2008 Trade debt | | | | |
| **Muireann Prendegas 7 Court Brack Terrace South Circular Road Limerick, Ireland** | - | | | | | | 1,000.00 |
| Account No. | | | 2007 -- 2008 Trade Debt | | | | |
| **Office Depot Credit Plan PO Box 689020 Des Moines, IA 50368** | - | | | | | | 2,761.00 |
| Account No. | | | 2007 -- 2008 Trade debt | | | | |
| **Office Depot Inc PO Box 633211 Cincinnati, OH 45623** | - | | | | | | 200.00 |
| Account No. | | | 2008 Trade debt | | | | |
| **Oscar Diaz 1227 SW 3rd Avenue Apt 216 Miami, FL 33130** | - | | | | | | 1,626.00 |
| Account No. | | | 2007 -- 2008 Trade debt | | | | |
| **Oscar Diaz 1227 SW 3rd Avenue Apartment 216 Miami, FL 33130** | - | | | | | | 215.00 |

Sheet no. __16__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,802.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                                    Case No. _____

                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>PC Connection, Inc.<br>PO Box 4520<br>Woburn, MA | | - | 2007<br>Trade Debt | | | | 1,403.00 |
| Account No.<br><br>Priscila De Azevedo Guilayn<br>B. Caja Madrid N 2038<br>OFF1736<br>Cava Baja C/V Tintorero<br>Madrid, Spain | | - | 2007 – 2008<br>Trade debt | | | | 650.00 |
| Account No.<br><br>Quebecor World<br>570 Lexington Avenue<br>Sixth Floor<br>New York, NY 10022 | | - | Trade debt | | | | 113,592.00 |
| Account No.<br><br>Rainbow Nelson<br>Col 5026<br>PO Box 025720<br>Miami, FL 33102-5702 | | - | 2007<br>Trade debt | | | | 600.00 |
| Account No.<br><br>Rapidforms Inc<br>301 Grove Road<br>Thorofare, NJ 08086-9499 | | - | 2007<br>Trade debt | | | | 1,403.00 |

Sheet no. __17__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    117,648.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latin America Media Management, LLC**                                    Case No. _____
                                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Representaciones Editoriales** **Calle 29 #579 A** **Mexico** | - | | | | | | | 164,822.00 |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| **Richard Staly** **14085 SW 149th PL** **Miami, FL 33196** | - | | | | | | | 1,955.00 |
| Account No. | | | | Trade debt | | | | |
| **Ricoh Americas Corporation** **PO Box 105533** **Atlanta, GA 30348** | - | | | | | | | 22,042.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Rosemary Winters** **6645 SW 118th Street** **Miami, FL 33156** | - | | | | | | | 3,300.00 |
| Account No. | | | | 2007 2007 Services Rendered | | | | |
| **Sante Communications** **13301 NW 1 Lane** **Miami, FL 33182** | - | | | | | | | 105.00 |

Sheet no. __18__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          192,224.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latin America Media Management, LLC**                                    Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2007 | | | | |
| Sign-A-Rama 12445 South Dixie Hwy Miami, FL 33156 | - | | Trade debt | | | | 2,441.00 |
| Account No. | | | 2006 | | | | |
| Silvia Isabel Cabezas Bolanos San Jose, Moravia 100 Metros PO Box 11639-1000 San Jose, Costa Rica | - | | Trade debt | | | | 200.00 |
| Account No. | | | | | | | |
| Sky Postal 7805 NW 15th Street Miami, FL 33126 | - | | Trade debt | | | | 16,897.00 |
| Account No. | | | | | | | |
| Sparklist/Lyris Silvia G. Perez 5858 HOrton Street, Suite 270 Emeryville, CA 94608 | - | | Trade Debt | | | | 3,900.00 |
| Account No. | | | 2007 | | | | |
| Sprint 1 PO Box 219100 Kansas City, MO 64121-9100 | - | | 2007 Services Rendered | | | | 9,512.00 |

Sheet no. __19__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              | 32,950.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latin America Media Management, LLC**                    Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 2007 -- 2008 Trade debt | | | | |
| **Staples Business Advantage Dept Alt PO Box 530621 Atlanta, GA 30353** | - | | | | | | | | 492.00 |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Stark Services 12444 Victory Blvd Third Floor North Hollywood, CA 91606** | - | | | | | | | | 5,472.00 |
| Account No. | | | | | Trade debt | | | | |
| **Texterity 144 Turnpike Road Southborough, MA 01772** | - | | | | | | | | 8,833.00 |
| Account No. | | | | | 2007 Trade Debt | | | | |
| **The OMNIA Group, Inc. PO Box 23205 Tampa, FL 33623-3205** | - | | | | | | | | 875.00 |
| Account No. | | | | | Trade debt | | | | |
| **Thierry Ogier Avenida Saldanha da Gama, 67 #93 Santos SP 11030-400 Brazil** | - | | | | | | | | 600.00 |

Sheet no. __20__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,272.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latin America Media Management, LLC**
_____
                          Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **2007** | | | | |
| **Transportes Aereos Bolivianos** 1601 NW 70th Ave Miami, FL 33126 | | - | **Trade debt** | | | | 616.00 |
| Account No. | | | **2007 – 2008** | | | | |
| **United Globe Cargo, Inc.** 2142 NW 99th Avenue Miami, FL 33172 | | - | **Trade debt** | | | | 2,338.00 |
| Account No. | | | **2008** | | | | |
| **UPS** PO 7247-0244 Philadelphia, PA 19170 | | - | **2008 Services Rendered** | | | | 2,819.00 |
| Account No. | | | | | | | |
| **VISA** 1004 NW 65th Avenue Miami, FL 33126 | | - | **Trade debt** | | | | 30,000.00 |
| Account No. | | | **2008** | | | | |
| **Vladimir Negron** 13645 SW 99th Terrace Miami, FL 33186 | | - | **Trade debt** | | | | 1,800.00 |

Sheet no. __21__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **37,573.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latin America Media Management, LLC**                          Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J | C | | | | | |
| Account No. | | | | 2007 -- 2008 Trade debt | | | | |
| Vladimir Negron 13645 SW 99th Terrace Miami, FL 33186 | | - | | | | | | |
| | | | | | | | | 261.00 |
| Account No. | | | | 2007 Trade debt | | | | |
| Waltco Promotions 2789 Woodwardia Drive Los Angeles, CA 90077 | | - | | | | | | |
| | | | | | | | | 1,034.00 |
| Account No. | | | | 2005 Trade debt | | | | |
| Xpedite Systems, Inc. 2 123 Columbia Turnpike, Suite 202 B Florham Park, NJ | | - | | | | | | |
| | | | | | | | | 3,044.00 |
| Account No. | | | | 2007 2007 Services Rendered | | | | |
| Zee Medical Services PO Box 781534 Indianapolis, IN 46278 | | - | | | | | | |
| | | | | | | | | 126.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __22__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
| --- | --- |
| Subtotal (Total of this page) | 4,465.00 |
| Total (Report on Summary of Schedules) | 799,507.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Latin America Media Management, LLC**                                    ,          Case No. _____
                                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Advertising Contracts** | **See attached Exhibit "E"** |
| **AT&T**<br>**6175 NW 153rd Street**<br>**Hialeah, FL 33014** | **Managed Internet Services**<br>**May 3, 2007 -- May 3, 2010** |
| **Docutek Imaging Solutions, Inc.**<br>**990 South Rogers Circle**<br>**Suite 8**<br>**Boca Raton, FL 33487** | **Printer lease**<br>**(August 21, 2006 -- August 21, 2011)** |
| **Elliance**<br>**600 River Avenue, #20**<br>**Pittsburgh, PA 15212-5935** | **Web Hosting**<br>**(monthly)** |
| **Freedom Communications**<br>**17666 Fitch**<br>**Irvine, CA 92614** | **Lease on office space at 95 Merrick Way, Coral Gables, FL**<br>**(January 1, 2002 -- February 28, 2010)** |
| **Lanier Worldwide, Inc.**<br>**(a Ricoh Company)**<br>**2300 Parklake Drive, NW**<br>**Atlanta, GA 30345-2979** | **Copier** |
| **Stark Services, Inc.**<br>**12444 Victory Blvd., 3rd Avenue**<br>**North Hollywood, CA 91606-3173** | **Services Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

EXHIBIT B
Contracted inventory in Latin Trade Magazine, online formats and events
28-Mar-08

| Month of Event (for Accounting period) | Apr / May | May / June | Jun / July | Jul / Aug | Aug / Sept | Sep / Oct | Oct | Nov/Bravo | Dec | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL NET REVENUE** | $123,364 | $28,140 | $24,410 | $84,524 | $50,199 | $50,920 | $10,100 | $49,130 | $14,127 | $5,100 | $750 | **$440,764** |
| Issue Month / PRINT | May LT | June LT | June Elite | July LT | Aug LT | Sept LT | Sept Elite | Oct LT | Nov/Bravo Elite | Dec LT | LT | LT/ELITE |
| **TOTAL PRINT REVENUE** | $121,539 | $27,715 | $24,410 | $84,099 | $50,199 | $50,495 | $10,100 | $49,130 | $14,127 | $5,100 | $750 | **$437,664** |
| Banco Mercantil | $14,365 | $7,055 | $7,310 | $14,365 | $14,365 | $14,365 | | | | | | $71,825 |
| IHG | $10,100 | $2,100 | $10,100 bonus | $10,100 | $10,000 | $10,000 | $10,100 bonus | $10,000 | | $5,100 bonus | | $80,600 |
| LAN | $10,000 | | $7,000 | $10,000 | $9,100 | $10,000 | $9,100 | $9,100 | | | | $57,300 |
| IPAT | $14,127 | | | | | | | $14,127 | $14,127 | | | $42,381 |
| Hamburg Sud | $7,523 | $2,508 | | $7,523 | $7,523 | $2,508 | | | | | | $27,583 |
| Delta Airlines | $12,714 | | | $12,714 | | | | | | | | $25,428 |
| Visa | $12,376 | | | $12,376 (bonus) | | | | | | | | $24,752 |
| Seaboard Marine | $6,500 | | | $6,500 | | $6,500 | | | | | | $19,500 |
| Alianca | $2,508 | $2,508 | | $2,508 | $2,508 | $2,508 | | $2,508 | | | | $15,045 |
| Intermarine | $5,000 | | | $5,000 | | $5,000 | | | | | | $15,000 |
| HP (PSG) | $7,167 | $7,167 | | | | | | | | | | $14,334 |
| HSBC | | | | | $13,872 | | | | | | | $13,872 |
| FedEx | $13,532 | | | | | | | | | | | $13,532 |
| MSC | $3,128 | $3,128 | | | $3,128 | $3,128 | Bonus | | | | | $12,512 |
| TECDO | | | | $7,500 | | | | | | | | $7,500 |
| Port of Houston | $2,500 | $2,500 | | | | $2,500 | | | | | | $7,500 |
| Univ Adolfo Iban | | | | $6,000 | | | | | | | | $6,000 |
| LatPro | | $750 | | $750 | | $750 | | | | | $750 | $3,000 |
| **TOTAL INTERNET REVENUE** | $1,825 | $425 | | $425 | | $425 | | | | | | **$3,100** |
| MSC | $425 | $425 | | $425 | | $425 | | | | | | $1,700 |
| T-bird online | $1,400 | | | | | | | | | | | $1,400 |



EXHIBIT
"E"

tabbies'

EXHIBIT B
Contracted Inventory in Latin Trade Magazine, online formats and events
29-Mar-08
Page 2 of 2

Months of Event (for Accounting period)

| Events | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bracewell & Giuliani | | | | | | 25,000 | | | | 79,000 | 74,750 | 178,750 |
| Visa | | | | | | | | | | 24,000 | | 24,000 |
| IHG | | | | | | | | | | 30,000 | | 30,000 |
| DHL | | | | | | | | | | | 38,750 | 38,750 |
| HP | | | | | | | | | | | 35,000 | 35,000 |
| BBVA | | | | | | 25,000 | | | $ | 25,000 | | 25,000 |
| Pre-sold | | | | | | | | | | 54,000 | 35,000 | 90,000 |
| Net Event Revenue | | | | | | | | | | | | 88,750 |

Bracewell & Giuliani — Two General Counsel Roundtable Breakfasts, 10-15 general counsels each
HP — CEO Roundtable Breakfast in Sao Paulo, 10-15 CEOs
VISA — Half-day CFO Forum to be held in Sao Paulo or Buenos Aires, 30-40 CFOs
BBVA — Half-day CFO Forum to be held in Miami on Sept. 12, 20-30 CFOs

IHG — Bravo Business Awards sponsorship to be held Oct. 23-24 in Miami
DHL — First of two-year Bravo Business Award sponsorship to be held Oct. 23-24 in Miami, $35,000 per year

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   __Latin America Media Management, LLC__                          Case No.  _____
                                          Debtor(s)              Chapter   __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __14__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __4/10/08__                Signature X _____

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Latin America Media Management, LLC**          Case No. _____

                Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | |
|---|---|---|
| $830,226.00 | 2008 | Sales and Subscription Revenues |
| $3,486,871.00 | 2007 | Sales and Subscription Revenues |
| $4,553,429.00 | 2006 | Sales and Subscription Revenues |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit "1" | See attached | $0.00 | $0.00 |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Jose Borda (Manager/Limited Partner) 95 Merrick Way Suite 600 Miami, FL 33134 | See attached Exhibit "3" | $154,528.91 | $0.00 |
| Michael Zellner (Officer/Ltd Partner) 95 Merrick Way Suite 600 Miami, FL 33134 | See attached Exhibit "3" | $152,641.02 | $0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

3

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 5. Repossessions, foreclosures and returns

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 6. Assignments and receiverships

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

#### 7. Gifts

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

#### 8. Losses

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

4

**9. Payments related to debt counseling or bankruptcy**

None
☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gamberg & Abrams**<br>**1776 N Pine Island Rd, Suite 309**<br>**Fort Lauderdale, FL 33322** | **March 28, 2008** | **$40,000** |

**10. Other transfers**

None
☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Sabrina Crow**<br>**104 Watchung Avenue**<br>**Chatham, NJ 07928**<br>    **former Partner/Employee** | **See attached Exhibit "4"** | **$100,279.11** |

None
■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

5

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                        DOCKET NUMBER                              STATUS OR DISPOSITION

### 18 . Nature, location and name of business

None ■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                         DATES SERVICES RENDERED
**Kauffman Rossin & Co**                                                **2002 -- Present**
**2699 S Bayshore Dr**
**Miami, FL 33133**

**Jose Borda**                                                           **2002 -- Present**
**95 Merrick Way**                                                       **(Internal Financials)**
**Suite 600**                                                            **See attached Exhibit "2"**
**Coral Gables, FL 33134**

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                                   DATES SERVICES RENDERED

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Latin America Media Management, LLC** | **95 Merrick Way**<br>**Suite 600**<br>**Coral Gables, FL 33134** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS            DATE ISSUED

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Latin America Media, LLC**<br>**95 Merrick Way**<br>**Suite 600**<br>**Miami, FL 33134** | **Member -- (owned 50% by Jose Borda and 50% by Michael Zellner)** | **100%** |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Jose Borda<br>95 Merrick Way<br>Suite 600<br>Coral Gables, FL 33134 | See attached Exhibit "3" (salary & expenses) | $154,529.91 |
| Michael Zellner<br>95 Merrick Way<br>Suite 600<br>Coral Gables, FL 33134 | See attached Exhibit "3" (salary & expenses) | $152,641.02 |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND                                         TAXPAYER IDENTIFICATION NUMBER (EIN)
Fidelity Investments                                        0006598
(401K Manager)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   4/10/08                    Signature   *[signature]*

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*



EXHIBIT

"1"

# LATIN AMERICA MEDIA MANAGEMENT, LLC
## CHECK HISTORY REPORT

| CHECK NUMBER | CHECK DATE | NAME | CHECK AMOUNT | PURPOSE |
|---|---|---|---|---|
| 7403 | 2/29/2008 | AT&T | 2,426.30 | Phone service |
| 980477 | 1/24/2008 | AT&T | 2,546.42 | Phone service |
| 980486 | 1/24/2008 | AT&T | 3,618.24 | Phone service |
| 980487 | 2/04/2008 | AT&T | 6,164.68 | Phone service |
| 980488 | 2/15/2008 | AT&T | 1,711.62 | Phone service |
| 980489 | 2/15/2008 | AT&T | 2,029.81 | Phone service |
| 980476 | 1/17/2008 | Interamerican Services | 1,250.00 | Shipping Magazines from Colombia |
| | | | Total: $18,497.07 | |
| 980478 | 1/29/2008 | Interamerican Services | 3,250.00 | Shipping Magazines from Colombia |
| 980494 | 2/07/2008 | Interamerican Services | 3,250.00 | Shipping Magazines from Colombia |
| 980483 | 1/17/2008 | Latin Trade De Mexico SRL | 3,058.00 | |
| | | | Total: 7,760.00 | |
| 980485 | 1/02/2008 | Latin Trade De Mexico SRL | 1,528.96 | |
| 980506 | 2/04/2008 | Latin Trade De Mexico SRL | 2,750.00 | |
| 980508 | 2/19/2008 | Latin Trade De Mexico SRL | 4,400.00 | |
| 980510 | 3/03/2008 | Latin Trade De Mexico SRL | 3,235.00 | |

| 980515 | 3/28/2008 | Latin Trade De Mexico SRL | 600.08 | |
| 980530 | 3/17/2008 | Latin Trade De Mexico SRL | 2,528.00 | |
| 980533 | 3/06/2008 | Latin Trade De Mexico SRL | 2,350.00 | |
| | | | **Total: 20,450.04** | |
| 980522 | 3/26/2008 | Maria Lourdes Gallo | 18,750.00 | Bonuses - Former Employee |
| 980526 | 3/31/2008 | Maria Lourdes Gallo | 3,778.13 | Sales Commissions - former Employee |
| | | | **Total: 22,528.13** | |
| 980498 | 2/29/2008 | Panamericana Formas E IM | 12,855.80 | Printing Magazines |
| 980520 | 3/11/2008 | Panamericana Formas E IM | 4,387.70 | Printing Magazines |
| 980531 | 3/17/2008 | Panamericana Formas E IM | 2,528.00 | Printing Magazines |
| 980532 | 3/13/2008 | Panamericana Formas E IM | 2,163.22 | Printing Magazines |
| | | | **Total: 21,934.72** | |
| 7371 | 3/12/2008 | Quebecor World | 10,000.00 | Printing Magazines |
| 7407 | 3/10/2008 | Quebecor World | 13,329.06 | Printing Magazines |
| 7408 | 3/10/2008 | Quebecor World | 21,743.05 | Printing Magazines |
| 7410 | 3/28/2008 | Quebecor World | 14,457.00 | Printing Magazines |
| | | | **Total: 59,529.11** | |
| 6797 | 2/22/2008 | Rosemary Winters | 3,596.62 | Sales Rep: Elite-Sales |
| 7369 | 1/31/2008 | Rosemary Winters | 3,603.70 | Sales Rep: Elite-Sales |

| | | | | |
|---|---|---|---|---|
| 7395 | 1/31/2008 | Rosemary Winters | 3,596.63 | Commissions Sales Rep |
| 7412 | 3/12/2008 | Rosemary Winters | 2,244.35 | Commissions Sales Rep |
| 7473 | 3/31/2008 | Rosemary Winters | 4,906.35 | Commissions Sales Rep |
| | | | **Total: 19,422.05** | |
| 7353 | 1/24/2008 | Standard Parking Corporation | 2,159.65 | Parking |
| 7387 | 1/31/2008 | Standard Parking Corporation | 1,931.35 | Parking |
| 7460 | 3/26/2008 | Standard Parking Corporation | 1,931.35 | Parking |
| | | | **Total: 6,022.35** | |
| 7347 | 1/18/2008 | Stark Services | 3,485.34 | Fulfill - Subscr: Main Circulation |
| 7428 | 3/12/2008 | Stark Services | 2,372.53 | Fulfillment House7345 |
| | | | **Total: 5,857.87** | |
| 7345 | 1/18/2008 | The Ritz Carlton | 8,679.80 | Bravo Awards Ceremony |
| | | | **Total: 8,679.80** | |
| 7355 | 1/24/2008 | United Healthcare Insurance | 7,529.10 | Health Benefits |
| 7389 | 1/31/2008 | United Healthcare Insurance | 7,227.59 | Health Insurance |
| 7443 | 3/20/2008 | United Healthcare Insurance | 7,660.82 | Health Insurance |

3

| | | | Total: 22,417.51 | |
|---|---|---|---|---|

4

| | | | | |
|---|---|---|---|---|
| 7475 | 3/31/2008 | United States Treasury | 136,766.28 | Payroll Taxes Withheld |
| | | | **Total: $136,766.28** | |
| 7373 | 1/31/2008 | UPS | 702.23 | Domestic Delivery |
| 7394 | 1/31/2008 | UPS | 1,397.66 | Courier |
| 7458 | 3/24/2008 | UPS | 1,674.19 | Courier |
| 980484 | 1/25/2008 | UPS | 5,659.50 | Courier |
| | | | **Total: 9,433.58** | |

5

**LATIN AMERICA MEDIA MANAGEMENT, LLC**
**LIST OF LOCATIONS AND PERSONS WHO HAVE CONTROL OF DEBTOR BUSINESS RECORDS**

### ACCOUNTANT OFFICE

KAUFFMAN ROSIN & CO
2699 S Bayshiore Drive
Miami Fl. 33133

| | |
|---|---|
| Phone | 305-858 5600 |
| Fax | 305-856 3284 |

Contact:    Scott Berger

Years of Service:                5

### LEGAL COUNSEL

**DEVINE, GOODMAN, PALLOT AND WELLS P A**

777 Brickell Ave - Suite 980
Miami, FL.        33131

| | |
|---|---|
| Phone | 305-374-8200 |
| Fax | 305-374-8208 |

Contact    Joe Pallot

**KNOBBE MARTENS OLSON & BEAR LLP**

2040 Main Street
Fourteenth Floor
Irvine, CA.        92614

| | |
|---|---|
| Phone | 949-760-0404 |
| Fax | 949-760-9502 |

Contact:    Tirzah Abe Lowe

**BASHAM, RINGE Y CORREA, SC**

Paseo de los Tamarindos 400-A  Piso 9
Colonia Bosque de las Lomas       CP 05120
Mexico, DF               Mexico

| | |
|---|---|
| Phone | 011-52-55-5261-0400 |
| Fax | 011-52-55-5261-0496 |

Contact    Margarita Saldaña

### LATIN TRADE COM DE MEXICO S DE RL DE CV

Bosque de Cafetos No 81
Colonia Jardines de Morelos        CP 55070
Ecatepec, Estado de Mexico
Mexico

Phone    011- 52-1-88-1086-6447

Contact    Elvira Uribe

### LATIN TRADE DO BRASIL LTDA.

Rua Lubavitch 113 - 6 Andar
Bom Retiro            CEP 01123-010
Sao Paulo  Brazil

Phone    011 - 55- 11- 3511- 1120

Contact:    Geysa Lopez

EXHIBIT

"2"

EXHIBIT
"3"
tabbies®



# PAYMENTS
## (JOSE BORDA - MIKE ZELLNER)

LATIN AMERICAN MEDIA MANAGEMENT LLC **2007-2008**

| # | DATE | JOSE BORDA SALARY | JOSE BORDA EXP. REPORT | JOSE BORDA OTHER | JOSE BORDA TOTAL | MIKE ZELLNER SALARY | MIKE ZELLNER EXP. REPORT | MIKE ZELLNER OTHER | MIKE ZELLNER TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2-Jan | | | | | | | | |
| 2 | 2-Jan | | | | | | | | |
| 3 | 15-Jan | | | | | | | | |
| 4 | 29-Jan | | | | | | | | |
| 5 | 22-Jan | | | | | | | | |
| 6 | 6-Feb | | | | | | | | |
| 7 | 13-Feb | | | | | | | | |
| 8 | 21-Feb | | | | | | | | |
| 9 | 6-Mar | | | | | | | | |
| 10 | 27-Feb | | | | | | | | |
| 11 | 13-Mar | | | | | | | | |
| 12 | 27-Mar | | | | | | | | |
| 13 | 3-Apr | | | | | | | | |
| 14 | 10-Apr | 4,615.38 | 830.50 | | 5,445.88 | 4,615.35 | | | 4,615.35 |
| 15 | 24-Apr | 4,615.38 | 1,215.38 | | 5,830.76 | 4,615.35 | 5,463.48 | | 10,078.83 |
| 16 | 30-Apr | | | | | | | | |
| 17 | 8-May | 4,615.38 | | | 4,615.38 | 4,615.35 | | | 4,615.35 |
| 18 | 21-May | 4,615.38 | 2,159.11 | | 6,774.49 | 4,615.35 | 2,508.32 | | 7,123.67 |
| 19 | 1-Jun | | | | | | | | |
| 20 | 1-Jun | 4,615.38 | | | 4,615.38 | 4,615.35 | | | 4,615.35 |
| 21 | 18-Jun | 4,615.38 | 3,675.00 | | 8,290.38 | 4,615.35 | 379.36 | | 4,994.71 |
| 22 | 3-Jul | | | | - | | | | - |
| 23 | 3-Jul | 4,615.38 | | | 4,615.38 | 4,615.35 | 1,220.08 | | 5,835.43 |
| 24 | 17-Jul | 4,615.38 | 1,451.00 | | 6,066.38 | 4,615.35 | 3,416.21 | | 8,031.56 |
| 25 | 31-Jul | | | | - | | | | - |
| 26 | 31-Jul | 4,615.38 | 2,979.93 | | 7,595.31 | 4,615.35 | | | 4,615.35 |
| 27 | 14-Aug | | | | - | | | | - |
| 28 | 15-Aug | 4,615.38 | 3,087.01 | | 7,702.39 | 4,615.35 | 3,563.39 | | 8,178.74 |
| 29 | 28-Aug | 4,615.38 | 1,229.86 | | 5,845.24 | 4,615.35 | 7,598.69 | | 12,214.04 |
| 30 | 4-Sep | | | | - | | | | - |
| 31 | 11-Sep | 4,615.38 | 711.62 | | 5,327.00 | 4,615.35 | | | 4,615.35 |
| 32 | 25-Sep | 4,615.38 | 3,865.12 | | 8,480.50 | 4,615.35 | | | 4,615.35 |
| 33 | 2-Oct | | | | - | | | | - |
| 34 | 9-Oct | 4,615.38 | 4,794.91 | | 9,410.29 | 4,615.35 | 4,943.33 | | 9,558.68 |
| 35 | 16-Oct | | | | - | | | | - |
| 36 | 22-Oct | 4,615.38 | 1,437.15 | | 6,052.53 | 4,615.35 | | | 4,615.35 |
| 37 | 5-Nov | | | | - | | | | - |
| 38 | 6-Nov | 4,615.38 | | | 4,615.38 | 4,615.35 | | | 4,615.35 |
| 39 | 20-Nov | 4,615.38 | | | 4,615.38 | 4,615.35 | | | 4,615.35 |
| 40 | 5-Dec | 4,615.38 | 1,254.74 | | 5,870.12 | 4,615.35 | | | 4,615.35 |
| 41 | 4-Dec | | | | - | | | | - |
| 42 | 18-Dec | 4,615.38 | | | 4,615.38 | 4,615.35 | | | 4,615.35 |
| 43 | 20-Dec | | | | - | | | | - |
| 44 | 20-Dec | | | | - | | | | - |
| 45 | 2-Jan | 4,615.38 | 3,884.52 | | 8,499.90 | 4,615.35 | | | 4,615.35 |
| 46 | 16-Jan | 4,615.38 | 960.12 | | 5,575.50 | 4,615.35 | | | 4,615.35 |
| 47 | 30-Jan | 1,153.86 | | | 1,153.86 | 1,153.84 | | | 1,153.84 |
| 48 | 20-Feb | 1,153.86 | | | 1,153.86 | 1,153.84 | | | 1,153.84 |
| 49 | 5-Mar | 1,153.86 | | | 1,153.86 | 1,153.84 | | | 1,153.84 |
| 50 | 19-Mar | 1,153.86 | | | 1,153.86 | 1,153.84 | | | 1,153.84 |
| 51 | 13-Feb | 4,615.38 | | | 4,615.38 | 4,615.35 | 2,000.00 | | 6,615.35 |
| 52 | 27-Feb | 4,615.38 | 993.00 | | 5,608.38 | 4,615.35 | 1,549.05 | | 6,164.40 |
| 53 | 12-Mar | 4,615.38 | | | 4,615.38 | 4,615.35 | | | 4,615.35 |
| 54 | 16-Mar | 4,615.38 | | | 4,615.38 | 4,615.35 | | | 4,615.35 |
| | | 119,999.94 | 34,528.97 | | 154,528.91 | 119,999.11 | 32,641.91 | | 152,641.02 |

Latin America Media Management, LLC

'ERPETUAL HISTORY REPORT

Checks Dated 01/01/07 Thru 12/31/07
Pay Period Ending Dates        Thru 12/31/99

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | | GROSS WAGES | FEDERAL WITHHOLDING | | FICA WITHHELD | | MEDICARE WITHHELD | STATE WITHHOLDING | | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 11  CEO

EMPLOYEE NUMBER: CROW   CROW, SABRINA

| 003198 | 01/02/07 | 01/02/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | | DESCRIPTION | | AMOUNT |
| 003223 | 01/15/07 | 01/15/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 5,235.85 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR XR | DESCRIPTION EXPENSE REPOR 235.85- EXPENSE REPOR 5,000.00- | | AMOUNT |
| 003245 | 01/29/07 | 01/29/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 5,033.52 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR XR | DESCRIPTION EXPENSE REPOR 33.52- EXPENSE REPOR 5,000.00- | | AMOUNT |
| 003270 | 02/13/07 | 02/13/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | | DESCRIPTION | | AMOUNT |
| 003290 | 02/21/07 | 02/21/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 10,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 10,000.00- | | AMOUNT |
| 003295 | 02/27/07 | 02/27/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | | DESCRIPTION | | AMOUNT |
| 003315 | 03/06/07 | 03/06/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 5,000.00- | | AMOUNT |
| 003322 | 03/13/07 | 03/13/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 5,000.00- | | AMOUNT |
| 003345 | 03/27/07 | 03/26/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR | | AMOUNT .00 |
| 003372 | 04/10/07 | 04/10/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 5,000.00- | | AMOUNT |
| 003395 | 04/24/07 | 04/24/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 5,000.00- | | AMOUNT |
| 003424 | 05/08/07 | 05/07/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 9.74 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 9.74- | | AMOUNT |
| 003448 | 05/21/07 | 05/20/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 10,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 10,000.00- | | AMOUNT |
| 003476 | 06/01/07 | 06/01/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 10,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 10,000.00- | | AMOUNT |
| 003500 | 06/18/07 | 06/18/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | 10,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | | AMOUNT .00 | XR | DESCRIPTION EXPENSE REPOR 10,000.00- | | AMOUNT |
| 003529 | 07/03/07 | 07/03/07 | | .00 | .00 | | .00 | | .00 | DC/TAX | .00 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | | AMOUNT .00 | | DESCRIPTION | | AMOUNT |
| 003553 | 07/17/07 | 07/15/07 | | .00 | .00 | | .00 | | .00 | | .00 | .00 | .00 |

EXHIBIT

Latin America Media Management, LLC

PERPETUAL HISTORY REPORT

**Checks Dated 01/01/07 Thru 12/31/07**
**Pay Period Ending Dates      Thru 12/31/99**

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | | GROSS WAGES | FEDERAL WITHHOLDING | | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | | | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 11  CEO

EMPLOYEE NUMBER: CROW  CROW, SABRINA

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |
| 003574 | 07/31/07 | 08/01/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 10,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 10,000.00- |
| 003581 | 07/31/07 | 07/31/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |
| 003605 | 08/14/07 | 08/13/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 5,000.00- |
| 003633 | 08/28/07 | 08/28/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 5,000.00- |
| 003662 | 09/11/07 | 09/11/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |
| 003686 | 09/25/07 | 09/25/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 5,000.00- |
| 003716 | 10/09/07 | 10/09/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |
| 003740 | 10/22/07 | 10/22/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |
| 003770 | 11/06/07 | 11/06/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |
| 003791 | 11/20/07 | 11/06/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 5,000.00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS .00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 5,000.00- |
| 003813 | 12/04/07 | 12/04/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |
| 003911 | 12/31/07 | 12/30/07 | | .00 | .00 | | .00 | .00 | | .00 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 80.00 | RATE .00 | | AMOUNT .00 | DC/TAX | DESCRIPTION | | | AMOUNT |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE CROW TOTAL: | | | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 100,279.11 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 800.00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 100,279.11- |
| DEPARTMENT 11 TOTAL: | | | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 100,279.11 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 800.00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 100,279.11- |
| REPORT TOTAL: | | | | .00 | .00 | | .00 | .00 | | .00 | | .00 | 100,279.11 |
| | | | EC 01 | DESCRIPTION Salary | HOURS 800.00 | RATE .00 | | AMOUNT .00 | DC/TAX XR | DESCRIPTION EXPENSE REPOR | | | AMOUNT 100,279.11- |